NAM SOON JEON, individually and as Estate administrator of her deceased husband Jun Sung Kwak, Plaintiff–Appellant,

v.

445 SEASIDE, INC.; et al., Defendants–Appellees.

Nam Soon Jeon, individually and as Estate administrator of her deceased husband Jun Sung Kwak, Plaintiff–Appellee,

v.

445 Seaside, Inc., Defendant–Appellant.

Nam Soon Jeon, individually and as Estate administrator of her deceased husband Jun Sung Kwak, Plaintiff–Appellant,

v.

445 Seaside, Inc.; et al., Defendants–Appellees.

Nos. 13–16799, 13–16904, 14–15736.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 12, 2016.

Filed Feb. 22, 2016.

Michael Kimm, Esquire, Kimm Law Firm, Englewood Cliffs, NJ, Bruce Failey Sherman, Law Office of Bruce F. Sherman, Honolulu, HI, for Plaintiff–Appellant.

Randall Y.S. Chung, Esquire, Senior, Archie T. Ikehara, Esquire, Chung & Ikehara, Robert Paul Richards, Esquire, Hughes Richards & Associates, Robert Aaron Creps, Esquire, Kelvin H. Kaneshiro, Esquire, O'Connor Playdon & Guben

LLP, Honolulu, HI, for Defendants–Appellees.

Before: GRABER, BYBEE, and CHRISTEN, Circuit Judges.

## MEMORANDUM *

Plaintiff Nam Soon Jeon brought this negligence action against defendants after her husband, Jun Sung Kwak, tragically drowned in a swimming pool. After Jeon had presented her case to a jury, the district court granted judgment as a matter of law in favor of defendants. It held that Jeon had failed to introduce sufficient evidence showing that defendants had caused Kwak's death. Jeon appeals this ruling, and she also appeals the district court's imposition of a $5,000 appeal bond against her. We affirm.

We review a district court's grant of judgment as a matter of law de novo, *Hunt v. Cty. of Orange*, 672 F.3d 606, 611 (9th Cir.2012), and we must draw all reasonable inferences in favor of Jeon, *City Solutions Inc. v. Clear Channel Commc'ns, Inc.*, 365 F.3d 835, 839 (9th Cir.2004). Nevertheless, judgment as a matter of law is appropriate where "a reasonable jury would not have a legally sufficient evidentiary basis" to find for Jeon on a necessary element of her claim. Fed.R.Civ.P. 50(a)(1).

In order to prevail on her negligence claim, Jeon must prove causation. *Miyamoto v. Lum*, 104 Hawai'i 1, 84 P.3d 509, 523 (2004). The mere co-existence of negligence and Kwak's death, or the exis-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tence of negligence prior to Kwak's death, is not enough to establish causation under Hawai'i law. *Mitchell v. Branch,* 45 Haw. 128, 363 P.2d 969, 973 (1961). Instead, Jeon must prove that defendants' negligent acts were "more likely than not" a substantial factor in causing his death. *Doe Parents No. 1 v. State, Dep't of Educ.,* 100 Hawai'i 34, 58 P.3d 545, 596 (2002) (internal quotation marks omitted).

Jeon had insufficient evidence for a reasonable jury to find that defendants' acts were more likely than not a substantial factor in causing Kwak's death. If defendants had complied with Jeon's proposed standard of care, such as by monitoring the pool area with better video equipment, there is insufficient evidence that Kwak's outcome would have been any different. For example, there was insufficient evidence to show that defendants should have noticed Kwak drowning sooner, or that defendants should have responded more quickly. On this record, no reasonable jury could find that defendants' alleged negligence was a substantial factor in Kwak's death. Because this is a sufficient basis to affirm the judgment in defendants' favor, we need not address the parties' other arguments relating to the district court's grant of judgment as a matter of law.

Finally, Jeon contends that the district court erred by requiring her to post a $5,000 appeal bond. We disagree. The determination of the amount of a bond necessary to ensure payment of costs on appeal is left to the discretion of the district court, and we are unable to find an abuse of discretion on this record. Fed. R.App. P. 7; *see also Azizian v. Federated*

*Dep't Stores, Inc.,* 499 F.3d 950, 955 (9th Cir.2007).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.